## IN RE: Michael Curtis REYNOLDS, Petitioner

### No. 17-2873

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R. App. P. November 30, 2017

(Opinion filed: December 12, 2017)

---

Michael Curtis Reynolds, Pro Se

John C. Gurganus, Jr., Esq., William S. Houser, Esq., Office of United States Attorney, Scranton, PA, for Trustee-Respondent

Before: JORDAN, SHWARTZ and KRAUSE, Circuit Judges.

OPINION *

PER CURIAM

Michael Curtis Reynolds, proceeding pro se and in forma pauperis, petitions for a writ of mandamus compelling the United States District Court for the Middle District of Pennsylvania to grant relief from his criminal conviction. We will deny the petition.

In 2007, a jury in the United States District Court for the Middle District of Pennsylvania found Reynolds guilty of multiple terrorism-related crimes. The District Court sentenced him to 360 months of imprisonment. We affirmed, United States v. Reynolds, 374 Fed.Appx. 356 (3d Cir. 2010), and the United States Supreme Court denied certiorari. Reynolds later filed a series of pro se motions in his criminal case. The District Court denied those motions, and we affirmed. United States v. Reynolds, 447 Fed.Appx. 298 (3d Cir. 2011) (per curiam). While that appeal was pending, Reynolds filed in the District Court a pro se motion under 28 U.S.C. § 2255. In 2012, the District Court denied the § 2255 motion as meritless. Reynolds appealed, and we denied a certif-

icate of appealability. United States v. Reynolds, C.A. No. 12-3580 (order entered Feb. 13, 2013). Reynolds also sought leave from this Court to file second or successive § 2255 motions. We denied those applications. In addition, Reynolds has filed several unsuccessful petitions in the District Court under 28 U.S.C. § 2241. See Reynolds v. Warden Victorville USP, 619 Fed. Appx. 55, 57 (3d Cir. 2015) (not precedential) (affirming the denial of one such petition).

Reynolds now seeks a writ of mandamus, arguing that he is entitled to relief from his conviction based on our decision in Haskell v. Superintendent Greene SCI, 866 F.3d 139, 152 (3d Cir. 2017) (granting habeas relief based on the prosecution's failure to correct perjured testimony at trial).[1] A writ of mandamus is a drastic remedy available only in extraordinary cases. See In re Diet Drugs Prods. Liab. Litig., 418 F.3d 372, 378 (3d Cir. 2005). A petitioner seeking mandamus must demonstrate that "(1) no other adequate means [exist] to attain the relief he desires, (2) the party's right to issuance of the writ is clear and indisputable, and (3) the writ is appropriate under the circumstances." Hollingsworth v. Perry, 558 U.S. 183, 190, 130 S.Ct. 705, 175 L.Ed.2d 657 (2010) (per curiam) (alteration in original) (internal quotation marks omitted) (quoting Cheney v. United States Dist. Court for D.C., 542 U.S. 367, 380-81, 124 S.Ct. 2576, 159 L.Ed.2d 459 (2004)).

The proper avenue for presenting a collateral challenge to a federal conviction or sentence is a motion filed pursuant to 28 U.S.C. § 2255.[2] See In re Dorsainvil, 119

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. By order entered October 26, 2017, the Clerk dismissed the petition for failure to prosecute. Reynolds filed a motion for reconsideration of that procedural order. We grant-

ed that motion and reopened the case by order entered November 24, 2017.

2. We note that, in March 2017, Reynolds filed a motion under 28 U.S.C. § 2241 in the United States District Court for the Central District of California. In September 2017, that

F.3d 245, 249 (3d Cir. 1997). When a prisoner has previously filed a § 2255 motion, he may not file another without leave from the Court of Appeals. 28 U.S.C. § 2244(a)-(b). The inability to satisfy the standard set forth in § 2244 does not constitute an extraordinary situation warranting mandamus relief. See Massey v. United States, 581 F.3d 172, 174 (3d Cir. 2009) (per curiam). Moreover, mandamus does not become available simply because a federal court previously denied habeas relief or because the gatekeeping provisions of § 2255 make it difficult to pursue a successive motion. Dorsainvil, 119 F.3d at 251 (holding that federal habeas relief pursuant to 28 U.S.C. § 2241 is not available simply because a petitioner cannot satisfy the gatekeeping requirements).

For the foregoing reasons, we will deny the mandamus petition. We also deny Reynolds' motion to compel, wherein he asks that we direct the United States Attorney's Office to comply with his Freedom of Information Act request.

court determined that Reynolds had not demonstrated that § 2255 would be inadequate or ineffective to test the legality of his conviction, and transferred the matter to the Middle District of Pennsylvania for "appropriate disposition as a Section 2255 [Motion]." That motion remains pending. Although a writ of mandamus may issue when a district court's "undue delay is tantamount to a failure to exercise jurisdiction," Madden v. Myers, 102 F.3d 74, 79 (3d Cir. 1996), a court's management of its docket is discretionary, In re Fine Paper Antitrust Litig., 685 F.2d 810, 817 (3d Cir. 1982), and there is no "clear and indisputable" right to have a district court handle a case in a particular manner. See Allied Chem. Corp. v. Daiflon, Inc., 449 U.S. 33, 36, 101 S.Ct. 188,

66 L.Ed.2d 193 (1980) (per curiam). To the extent that Reynolds complains that the Middle District of Pennsylvania has not yet acted on his § 2255 motion, we conclude that mandamus relief is not warranted. Madden, 102 F.3d at 79 (holding that an approximately eight-month delay did not warrant intervention).